**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| **BELL BCI COMPANY,** | ) | |
| **Plaintiff,** | ) | |
| **v.** | ) | **No. 03-1613C**<br>**Judge Wheeler** |
| **THE UNITED STATES OF AMERICA,** | ) | |
| **Defendant.** | ) | |

**PLAINTIFF'S CORRECTED LIST OF EXHIBIT NUMBERS**

Plaintiff, BELL BCI Company ("BELL"), respectfully submits this Corrected List of Exhibit Numbers. This Corrected List of Exhibit Numbers is submitted in order to rectify clerical errors in the numbering of the exhibits. No exhbits have been added or deleted from the list that BELL filed previously on July 6, 2007. Rather, only the exhbit numbers have been corrected. Counsel regrets that the previously filed list had clerical errors.

## I. LIST OF EXHIBITS

At the trial of this case, BELL will offer the following exhibits listed below for admission into the evidentiary record. BELL reserves the right to offer additional exhibits in cross examination, rebuttal or for impeachment as necessary. Pursuant to the agreement of the parties, demonstrative exhibits will be exchanged on or before July 30, 2007.

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1 | 1/20/97 Press Release |
| 2 | 3/12/98 Memorandum from Kutlak to Taylor regarding Analysis of Bid Package 2 |
| 3 | 3/12/98 Memorandum from Kutlak to Taylor regarding Best Value Procurement |
| 4 | 3/16/98 Memorandum From Taylor to Kutlak regarding Designation of COTR |
| 5 | 3/26/98 Prime Contract No. 263-98-C-0102 |
| 6 | Project Specifications |
| 7 | Project Drawings |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 8 | Project Photographs |
| 9 | Project Videos |
| 10 | Project Schedules |
| 11 | CRSS Deferred Fit-out Narrative |
| 12 | 12/31/98 CPM Schedule Narrative Update No. 7 |
| 13 | 1/8/99 Feasibility Study for the Vertical Expansion of Building 50 |
| 14 | 1/14/99 E-mail from B. Temme to Weismann-JSW |
| 15 | 1/14/99 Letter from B. Temme to F. Kutlak |
| 16 | 1/14/99 Letter from BELL to Government |
| 17 | 1/15/99 E-mail from Kutlak to Ficca regarding Executive Report on the Possibility of Adding an Additional Floor to Building 50 |
| 18 | 1/15/99 Executive Report regarding Additional Floor |
| 19 | 1/29/99 EWO 100 |
| 20 | 2/10/99 Government JOFOC |
| 21 | 2/16/99 Bulletin 6 |
| 22 | 2/16/99 Bulletin 7 |
| 23 | 2/16/99 Bulletin 10 |
| 24 | 2/24/99 E-mail from Kutlak to Simons |
| 25 | 3/2/99 Bulletin 3 |
| 26 | 3/10/99 E-mail to Temme |
| 27 | 3/29/99 Change order 29 |
| 28 | 9/30/99 Bulletin 35 |
| 29 | 2/11/00 EWO 240 |
| 30 | 3/21/00 Letter from B. Temme to F. Kutlak |
| 31 | 5/13/00 Letter from BELL to CRSS |
| 32 | 5/31/00 Diary Notes of Brian Temme |
| 33 | 7/00 CRSS Executive Monthly Report |
| 34 | 8/00 CRSS Executive Monthly Report |
| 35 | 8/00 BELL Time Impact Analysis |
| 36 | 8/2/00 Letter from Bell to Government |
| 37 | 9/27/00 Government Summary of Negotiations |
| 38 | 10/1/00 Update 28 documents |
| 39 | 10/2/00 Mod 93 |
| 40 | 11/9/00 BELL Speed Memo to CRSS |
| 41 | 11/20/00 Letter from BELL to CRSS |
| 42 | 11/28/00 Post Sept 1 RFI's Tracking List |
| 43 | 1/01 CPM Baseline Sched. Narrative Update 32 |
| 44 | 1/24/01 Letter from Jacobs to Kutlak |
| 45 | 2/1/01 Update 32 Documents |
| 46 | 2/2/01 Letter from BELL to Government |
| 47 | 2/2/01 Letter from Government to BELL |
| 48 | 2/20/01 Letter from BELL to Government |
| 49 | 3/1/01 Update 33 Documents |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 50 | 4/1/01 Update 34 Documents |
| 51 | 4/5/01 Request to Implement and Draw Funding from the “Back Charge” Forecasted |
| 52 | 5/23/01 Letter from BELL to Government |
| 53 | 6/29/01 Letter from BELL to Government |
| 54 | 7/14/01 Letter from BELL to Government |
| 55 | 7/20/01 Government Memorandum regarding funding |
| 56 | 7/31/01 Letter from BELL to Government |
| 57 | 8/14/01 Letter from Government to BELL |
| 58 | 9/7/01 Letter from BELL to Government |
| 59 | 10/29/01 Letter from BELL to Government |
| 60 | 11/5/01 Letter from BELL to Government |
| 61 | 1/15/02 E-mail from Temme to Taylor |
| 62 | 1/15/02 Letter from BELL to Government |
| 63 | 2/5/02 Letter from BELL to Government |
| 64 | Project Daily Reports |
| 65 | Project Meeting Minutes |
| 66 | 2/02 NIH Final FY 2003 GPRA Annual Performance Plan, Revised Final FY 2002 GPRA Annual Performance Plan, and FY 2001 GPRA Annual Performance Report |
| 67 | 3/5/02 Stromberg Metal Works Request for Equitable Adjustment |
| 68 | 3/26/02 NLP Request for Equitable Adjustment |
| 69 | 3/28/02 ISEC Request for Equitable Adjustment |
| 70 | 4/3/02Manganaro Request for Equitable Adjustment |
| 71 | 4/5/02 BELL Request for Equitable Adjustment |
| 72 | 4/5/02 Letter from BELL to Government regarding Subcontractor Requests for Equitable Adjustment |
| 73 | 7/1/02 Contracting Officer’s Final Decision |
| 74 | 8/2/02 Letter from BELL to Government |
| 75 | 9/6/02 EWO 740 |
| 76 | 9/03 BELL Payment Application No. 47 |
| 77 | Blank |
| 78 | 1/15/04 Diary Notes of Brian Temme |
| 79 | 1/16/04 Defendant's Responses to Plaintiff's First Set of Interrogatories |
| 80 | 4/15/04 Defendant's First Supplemental Response to Plaintiff's Interrogatory No. 2 |
| 81 | 5/12/04 NIH50 Contract Litigation Legal Issues Meeting Minutes Page |
| 82 | 6/25/04 BELL’s Cost Reports |
| 83 | 7/04 Report on the Resolution of Operational Issues and Lessons Learned |
| 84 | Summary Drawing of Changes C.1.01 Grading Plan |
| 85 | Summary Drawing of Changes A.1.01 Basement Floor Plan |
| 86 | Summary Drawing of Changes A.1.03 First Floor Plan |
| 87 | Summary Drawing of Changes A.1.05 Second Floor Plan |
| 88 | Summary Drawing of Changes A.1.07 Third Floor Plan |
| 89 | Summary Drawing of Changes A.1.08A Fourth Floor Plan |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 90 | Summary Drawing of Changes A.1.09 Fifth Floor Plan |
| 91 | Summary Drawing of Changes A.1.11 Sixth Floor Plan |
| 92 | Summary Drawing of Changes A.1.13 Lower Penthouse Floor Plan |
| 93 | Summary Drawing of Changes A.1.15 Roof Floor Plan |
| 94 | 9/9/04 Expert Report of Patrick Brannon |
| 95 | 1/13/05 Letter from Chadwick to Wolf |
| 96 | 2/24/05 Excerpts from Deposition of Kutlak |
| 97 | 3/3/05 Excerpts from Deposition of Taylor |
| 98 | 3/10/05 Excerpts from Deposition of Temme |
| 99 | 7/11/05 Affidavit of Jeremy Bardin |
| | |
| 100 | Chart of Disputed EWO's |
| 101 | EWO 33 |
| 102 | EWO 56 |
| 103 | 6/26/98 Drawings from Submittal No. 3300-57 |
| 104 | 5/23/02 Letter from BELL to Government regarding EWO 56 |
| 105 | EWO 96 |
| 106 | 1/20/99 Memorandum from BELL to Globe Iron |
| 107 | 1/28/99 Facsimile from Globe Iron to BELL |
| 108 | 3/28/99 Change Order from Globe Iron to BELL |
| 109 | EWO 98 |
| 110 | EWO 103 |
| 111 | 3/18/02 Letter from BELL to Government |
| 112 | Submittal 05120-25 |
| 113 | EWO 104 |
| 114 | Submittal 08110-2/Transmittal 252 |
| 115 | EWO 118 |
| 116 | Finish Schedule |
| 117 | EWO 125 |
| 118 | RFI 355 |
| 119 | RFI 355 with comments |
| 120 | 2/26/99 Letter from BELL to CRSS |
| 121 | 3/24/99 Letter from BELL to CRSS |
| 122 | 3/29/99 Letter from HLM to BELL |
| 123 | 5/5/99 RFI 355 Revised |
| 124 | 9/17/99 RFI 796 |
| 125 | 12/11/01 Letter from Globe Iron to BELL |
| 126 | 2/26/02 Letter from BELL to Government |
| 127 | Invoices regarding EWO 125 |
| 128 | Stromberg Drawings regarding Basement Interstitial Area D Hole Penetrations |
| 129 | Stromberg Drawings regarding Basement Interstitial Area B Hole Penetrations |
| 130 | EWO 140 |
| 131 | RFI 530 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 132 | RFI 531 |
| 133 | 6/4/99 Memorandum from BELL to CRSS |
| 134 | EWO 145B |
| 135 | 10/26/01 Letter from Manganaro to BELL |
| 136 | EWO 151 |
| 137 | EWO 151 with notations |
| 138 | EWO 151 Narrative |
| 139 | 5/14/99 BELL Speed Memo to CRSS |
| 140 | 5/23/01 Letter from BELL to Government |
| 141 | EWO 151 R-1 |
| 142 | 11/19/01 Letter from BELL to Government |
| 143 | 2/6/98 SCR 235 |
| 144 | 8/18/00 Drawing regarding RFI 151 |
| 145 | RFI 1395 |
| 146 | EWO 435 |
| 147 | Water Separator Drawing |
| 148 | BELL Submittal Review Comments Transmittal 482 |
| 149 | EWO 174 |
| 150 | EWO 190 |
| 151 | EWO 190 R-1 |
| 152 | 8/23/01 BELL Speed Memo to CRSS |
| 153 | EWO 190 R-2 |
| 154 | EWO 223 |
| 155 | Change Order 59 |
| 156 | EWO 244 |
| 157 | EWO 244 with Notations |
| 158 | RFI 822 |
| 159 | RFI 137 |
| 160 | Sketch regarding S.1.15/s.5.16 Section 8 |
| 161 | 1/20/98 SCR 65 |
| 162 | EWO 271 |
| 163 | Bulletin 50 |
| 164 | EWO 278 |
| 165 | 9/12/00 Invoice and time ticket from Delta Elevator Service |
| 166 | 11/18/99 Letter from BELL to CRSS |
| 167 | EWO 278 R-1 |
| 168 | 10/8/02 Letter from BELL to Government |
| 169 | 10/30/02 BELL Speed Memo to Government |
| 170 | EWO 287 |
| 171 | EWO 287 R-1 |
| 172 | EWO 305 R-1 |
| 173 | 11/13/01 Young Electrical Contractors Facsimile to BELL |
| 174 | 2/5/02 Letter from BELL to Government |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 175 | EWO 357 |
| 176 | EWO 357 R-1 |
| 177 | EWO 367 |
| 178 | EWO 378 |
| 179 | EWO 378 R-1 |
| 180 | EWO 378 R-2 |
| 181 | EWO 391 |
| 182 | EWO 400 |
| 183 | 5/29/01 BELL Speed Memo to Jacobs |
| 184 | 1/15/02 AC&S Fax to BELL |
| 185 | 1/15/02 Detail Diffuser Installation |
| 186 | 2/11/02 Letter from BELL to Government |
| 187 | EWO 474 |
| 188 | 11/15/01 Letter from Young Electrical Contractors to BELL |
| 189 | 11/27/01 Letter from BELL to Government |
| 190 | EWO 480 |
| 191 | 10/16/00 BELL Speed Memo to Jacobs |
| 192 | 11/16/01 Letter from BELL to Government |
| 193 | EWO 494 |
| 194 | 3/6/01 Fax from BELL to CRSS |
| 195 | EWO 507 |
| 196 | 11/17/00 BELL Speed Memo to Jacobs |
| 197 | RFI 681 |
| 198 | 1/9/01 Response to CMRFI 177 |
| 199 | 2/27/01 Ferguson Requisition |
| 200 | 3/26/01 E-mail from J. Bardin to B. Temme |
| 201 | 4/25/01 Letter from BELL to Government |
| 202 | EWO 519 |
| 203 | 1/10/01 Letter from Young Electrical Contractors to BELL |
| 204 | 3/30/01 Letter from BELL to Government |
| 205 | EWO 532 |
| 206 | RFI 1648 |
| 207 | Drawings and specifications regarding EWO 532 |
| 208 | 2/5/01 BELL Speed Memo to CRSS |
| 209 | 6/21/01 Fabricated Grating fax to BELL |
| 210 | 7/20/01 Fax from BELL to Freedom Fabricating |
| 211 | Ornamentals Inc. Invoice s |
| 212 | 8/3/01 Fabricated Grating Requisition |
| 213 | 8/9/01 Fax from BELL to Fabricated Grating |
| 214 | 11/1/01 Letter from BELL to Government |
| 215 | EWO 546 R-2 |
| 216 | RFI 1460 |
| 217 | 2/7/02 Letter from BELL to Government |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 218 | EWO 561 |
| 219 | EWO 561 Final |
| 220 | EWO 564 |
| 221 | RFI 1629 |
| 222 | EWO 569 |
| 223 | 5/15/01 Letter from BELL to Government |
| 224 | EWO 581 |
| 225 | 8/17/01 Letter from BELL to Government |
| 226 | 12/13/01 Letter from Stromberg to BELL |
| 227 | 3/11/02 Letter from BELL to Government |
| 228 | EWO 585 |
| 229 | 2/6/01 BELL Speed Memo to CRSS |
| 230 | 2/8/01 Young Electrical Contractors Invoice |
| 231 | 3/27/01 Young Electrical Contractors Letter to BELL |
| 232 | 3/30/01 BELL Letter to Government |
| 233 | EWO 588 |
| 234 | EWO 602 |
| 235 | Drawings regarding EWO 602 |
| 236 | CM 236/RFI 1165 |
| 237 | 4/26/01 Letter from BELL to Government |
| 238 | EWO 609 |
| 239 | EWO 610 |
| 240 | EWO 626 |
| 241 | CM 174 |
| 242 | Door Hardware Specification |
| 243 | EWO 628 R-1 |
| 244 | 5/4/01 Letter from BELL to Government |
| 245 | EWO 638 |
| 246 | 3/25/02 Letter from BELL to Government |
| 247 | EWO 651 |
| 248 | EWO 651-A |
| 249 | EWO 651-B |
| 250 | EWO 651-C |
| 251 | EWO 651-D |
| 252 | EWO 651-E |
| 253 | EWO 651-F |
| 254 | EWO 651-G |
| 255 | EWO 651-H |
| 256 | EWO 651-I |
| 257 | Bulletin 30 |
| 258 | Bulletin 31 |
| 259 | Bulletin 32 |
| 260 | Bulletin 33 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 261 | Bulletin 34 |
| 262 | Bulletin 54 |
| 263 | 5/13/00 Letter from BELL to CRSS |
| 264 | 9/8/99 ISEC Kit of Parts |
| 265 | 9/15/99 Prospect Cost Itemization |
| 266 | 2/10/00 Siemans Pricing Summary |
| 267 | Table regarding Base Bid for Kit of Parts |
| 268 | Charts regarding Bulletin 30 Kit of Parts |
| 269 | 3/23/00 Chart regarding Bulletin 31 Kit of Parts |
| 270 | 8/3/00 Bulletin 32 Loss Due to Buyout |
| 271 | 8/4/00 Kit of Parts Loss Chart |
| 272 | 4/12/00 Chart regarding Bulletin 32 Kit of Parts |
| 273 | 6/13/00 Chart regarding Bulletin 32 Kit of Parts |
| 274 | 8/3/00 Bulletin 32 Loss Due to Buyout |
| 275 | Handwritten chart regarding Bulletin 34 Kit of parts Changes |
| 276 | Handwritten Chart regarding Bulletin 35 Fire Extinguisher Cabinets |
| 277 | Handwritten chart regarding Kit of Parts – Equipment Room |
| 278 | Handwritten chart regarding Kit of Parts – Lab Alcoves |
| 279 | 6/00 Handwritten charts regarding costs of Kit of Parts |
| 280 | 8/00 Cost Analysis |
| 281 | 3/12/02 Bulletin No. 30-34 Cost Breakdown |
| 282 | 3/12/02 Bulletin No. 30-34 Quantities |
| 283 | 3/14/02 Fax from BELL to Kensington |
| 284 | EWO 670 |
| 285 | 6/25/01 Fax from BELL to Vision System |
| 286 | 7/10/01 Letter from BELL to Government |
| 287 | EWO 671 |
| 288 | Specifications and drawings regarding EWO 671 |
| 289 | 8/22/01 – 8/27/01 Daily T&M Payroll Sheets |
| 290 | 11/6/01 Fax from Obersheimer to BELL |
| 291 | 11/8/01 Letter from BELL to Government |
| 292 | EWO 672 |
| 293 | 10/29/01 Letter from BELL to Government |
| 294 | 2/5/02 Letter from BELL to Government |
| 295 | EWO 679 |
| 296 | EWO 683 |
| 297 | 6/18/01 Construction Meeting Minutes Meeting 86 |
| 298 | EWO 690 |
| 299 | 12/31/01 Letter from Stromberg to BELL |
| 300 | 1/4/02 Letter from BELL to Government |
| 301 | EWO 698 |
| 302 | RFI 1459 |
| 303 | 8/7/01 BELL Speed Memo to Jacobs |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 304 | 2/18/02 BELL Letter to Government |
| 305 | 2/21/02 Letter from BELL to Government |
| 306 | EWO 707 |
| 307 | EWO 715 |
| 308 | Bulletin 5 |
| 309 | Bulletin 22 |
| 310 | Bulletin 23 |
| 311 | Bulletin 44 |
| 312 | 2/8/02 Letter from BELL to Government |
| 313 | EWO 719 |
| 314 | EWO 724 |
| 315 | EWO 724 Revised 6/18/02 |
| 316 | 5/16/02 Letter from WBH to BELL |
| 317 | EWO 727 |
| 318 | EWO 729 |
| 319 | RFI 469 |
| 320 | 4/29/02 Letter from Long Masonry to BELL |
| | |
| 321 | TIA Schedules |
| 322 | RFI 1051 |
| 323 | EWO 338 |
| 324 | EWO 433 |
| 325 | Bulletin 80 |
| 326 | RFI 871 |
| 327 | RFI 900 |
| 328 | RFI 1006 |
| 329 | RFI 1007 |
| 330 | RFI 1022 |
| 331 | RFI 1061 |
| 332 | RFI 1090 |
| 333 | RFI 1104 |
| 334 | RFI 1121 |
| 335 | RFI 1177 |
| 336 | RFI 1190 |
| 337 | RFI 1300 |
| 338 | RFI 1004 |
| 339 | RFI 1322 |
| 340 | RFI 1325 |
| | |
| 341 | 9/1/00 BELL Schedule N127 |
| 342 | Chart of Milestones in N127 Schedule |
| 343 | RFI 1452 |
| 344 | EWO 465 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 345 | Change Bulletin 27 |
| 346 | Schedule Comparison Report re: EWO 465 |
| 347 | 9/1/00 BELL TIA Schedule C127 |
| 348 | Claim Digger Report re Comparison Between N127 and C127 |
| 349 | Table of Milestones Impacted by EWO 465 |
| | |
| 350 | 10/1/00 BELL Schedule N128 |
| 351 | Chart of Milestones in N128 Schedule |
| 352 | RFI 1148 |
| 353 | EWO 461 |
| 354 | 9/29/00 Letter from Government to BELL |
| 355 | RFI 1577 |
| 356 | 4/2/01 Letter from Government to BELL |
| 357 | Schedule Comparison Report re: EWO 461 |
| 358 | Table of Milestones Impacted by EWO 461 |
| 359 | RFI 1450 |
| 360 | EWO 511 |
| 361 | RFI 1590 |
| 362 | Schedule Comparison Report re: EWO 511 |
| 363 | RFI 1459 |
| 364 | EWO 478 |
| 365 | EWO 478 Final |
| 366 | Schedule Comparison Report re: EWO 478 |
| 367 | Table of Milestones Impacted by EWO 478 |
| 368 | RFI 1493 |
| 369 | EWO 639 |
| 370 | Schedule Comparison Report re: EWO 639 |
| 371 | Table of Milestones Impacted by EWO 639 |
| 372 | RFI 1471 |
| 373 | EWO 483 |
| 374 | Schedule Comparison Report re: EWO 483 |
| 375 | Table of Milestones Impacted by EWO 483 |
| 376 | RFI CM 178 |
| 377 | EWO 484 |
| 378 | EWO 484 R1 |
| 379 | Schedule Comparison Report re: EWO 484 |
| 380 | Table of Milestones Impacted by EWO 484 |
| 381 | 10/1/00 BELL TIA Schedule C128 |
| 382 | Claim Digger Report re Comparison Between N128 and C128 |
| 383 | Table of Milestones Delayed During 10/00 Schedule Update Period |
| | |
| 384 | 11/1/00 BELL Schedule N129 |
| 385 | Chart of Milestones in N129 Schedule |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 386 | RFI 1543 |
| 387 | EWO 497 |
| 388 | Schedule Comparison Report re: EWO 497 |
| 389 | Table of Milestones Impacted by EWO 497 |
| 390 | RFI CM195 |
| 391 | 11/21/00 BELL Speed Memo to Jacobs |
| 392 | EWO 518 |
| 393 | EWI 518 Final |
| 394 | Schedule Comparison Report re: EWO 518 |
| 395 | Table of Milestones Impacted by EWO 518 |
| 396 | RFI 1508 |
| 397 | 11/1/01 BELL Speed Memo to CRSS |
| 398 | EWO 493 |
| 399 | EWO 493 R1 |
| 400 | 11/21/00 Letter from CRSS to BELL |
| 401 | Schedule Comparison Report re: EWO 493 |
| 402 | Table of Milestones Impacted by EWO 493 |
| 403 | 11/1/00 BELL TIA Schedule C129 |
| 404 | Claim Digger Report re Comparison Between N129 and C129 |
| 405 | Table of Milestones Delayed During 11/00 Schedule Update Period |
| | |
| 406 | 12/1/00 BELL Schedule N130 |
| 407 | Chart of Milestones in N130 Schedule |
| 408 | RFI 1423 |
| 409 | EWO 530 |
| 410 | EWO 530 Final |
| 411 | EWO 530 2/8/01 |
| 412 | RFI 1481 |
| 413 | Schedule Comparison Report re: EWO 530 |
| 414 | Table of Milestones Impacted by EWO 530 |
| 415 | 12/1/00 BELL TIA Schedule C130 |
| 416 | Claim Digger Report re Comparison Between N130 and C130 |
| 417 | Table of Milestones Delayed During 12/00 Schedule Update Period |
| | |
| 418 | 1/1/01 BELL Schedule N131 |
| 419 | Chart of Milestones in N131 Schedule |
| 420 | RFI CM184 |
| 421 | 10/23/00 BELL Speed Memo to CRSS |
| 422 | 10/26/00 BELL Speed Memo to CRSS |
| 423 | 11/7/00 CRSS Memo to BELL |
| 424 | EWO 475 |
| 425 | RFI CM201 |
| 426 | EWO 475 RI |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 427 | 12/28/00 BELL Speed Memo to CRSS |
| 428 | EWO 475 R2 |
| 429 | Schedule Comparison Report re: EWO 475 |
| 430 | Table of Milestones Impacted by EWO 475 |
| 431 | RFI CM 209 |
| 432 | 2/19/01 BELL Speed Memo to Jacobs |
| 433 | EWO 553 |
| 434 | EWO 553 Final |
| 435 | Schedule Comparison Report re: EWO 553 |
| 436 | Table of Milestones Impacted by EWO 553 |
| 437 | RFI CM210 |
| 438 | EWO 554 |
| 439 | EWO 554 R1 |
| 440 | EWO 554 R2 |
| 441 | Schedule Comparison Report re: EWO 554 |
| 442 | Table of Milestones Impacted by EWO 554 |
| 443 | RFI CM218 |
| 444 | EWO 556 |
| 445 | Schedule Comparison Report re: EWO 556 |
| 446 | Table of Milestones Impacted by EWO 556 |
| 447 | Bulletin 88 |
| 448 | EWO 488 |
| 449 | EWO 488 R1 |
| 450 | EWO 488 R2 |
| 451 | Schedule Comparison Report re: EWO 488 |
| 452 | RFI CM200 |
| 453 | RFI CM200A |
| 454 | RFI 1649 |
| 455 | RFI 1674 |
| 456 | EWO 523 |
| 457 | EWO 523 Final |
| 458 | Schedule Comparison Report re: EWO 523 |
| 459 | RFI CM 221 |
| 460 | EWO 560 |
| 461 | Schedule Comparison Report re: EWO 560 |
| 462 | Table of Milestones Impacted by EWO 560 |
| 463 | RFI CM 217 |
| 464 | EWO 572 |
| 465 | EWO 572 Final |
| 466 | Schedule Comparison Report re: EWO 572 |
| 467 | Table of Milestones Impacted by EWO 572 |
| 468 | RFI CM 222 |
| 469 | EWO 573 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 470 | EWO 573 Final |
| 471 | Schedule Comparison Report re: EWO 573 |
| 472 | Table of Milestones Impacted by EWO 573 |
| 473 | 10/27/00 Letter from Government to BELL |
| 474 | RFI 1554 |
| 475 | EWO 504 |
| 476 | RFI CM 211 |
| 477 | EWO 504 R-1 |
| 478 | EWO 504 R-2 |
| 479 | Schedule Comparison Report re: EWO 504 |
| 480 | Table of Milestones Impacted by EWO 504 |
| 481 | 1/18/01 Letter from Capitol Sprinkler to BELL |
| 482 | 3/31/00 Letter from HLM to CRSS |
| 483 | EWO 574 |
| 484 | EWO 574 R-1 |
| 485 | Schedule Comparison Report re: EWO 574 |
| 486 | Table of Milestones Impacted by EWO 574 |
| 487 | 10/25/00 Letter from Government to BELL |
| 488 | 1/3/01 BELL Speed Memo to CRSS |
| 489 | EWO 487 R-1 |
| 490 | EWO 487 Final |
| 491 | EWO 487 Final 2/16/01 |
| 492 | Schedule Comparison Report re: EWO 487 |
| 493 | Table of Milestones Impacted by EWO 487 |
| 494 | 1/1/01 BELL TIA Schedule C131 |
| 495 | Claim Digger Report re Comparison Between N131 and C131 |
| 496 | Table of Milestones Delayed During 1/01 Schedule Update Period |
| | |
| 497 | 2/1/01 BELL Schedule N132 |
| 498 | Chart of Milestones in N132 Schedule |
| 499 | RFI 1603 |
| 500 | Sketch regarding wire shelving |
| 501 | 1/22/01 BELL Speed Memo to CRSS |
| 502 | 2/1/01 Response from CRSS to BELL |
| 503 | EWO 570 |
| 504 | Schedule Comparison Report re: EWO 570 |
| 505 | Table of Milestones Impacted by EWO 570 |
| 506 | RFI 1555 |
| 507 | RFI 93 |
| 508 | 11/28/00 BELL Speed Memo to CRSS |
| 509 | RFI 1631 |
| 510 | Bulletin 11 |
| 511 | EWO 525 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 512 | EWO 525 Final |
| 513 | Schedule Comparison Report re: EWO 525 |
| 514 | Table of Milestones Impacted by EWO 525 |
| 515 | Bulletin 27 |
| 516 | EWO 593 |
| 517 | EWO 593 Final |
| 518 | Schedule Comparison Report re: EWO 593 |
| 519 | Table of Milestones Impacted by EWO 593 |
| 520 | 2/14/01 Letter from Government to BELL |
| 521 | RFI CM 199 |
| 522 | EWO 600 |
| 523 | EWO 600 R1 |
| 524 | 11/8/01 Letter from Government to BELL |
| 525 | EWO 600 Final |
| 526 | Schedule Comparison Report re: EWO 600 |
| 527 | Table of Milestones Impacted by EWO 600 |
| 528 | RFI 1678 |
| 529 | EWO 589 |
| 530 | Schedule Comparison Report re: EWO 589 |
| 531 | Table of Milestones Impacted by EWO 589 |
| 532 | RFI CM 231 |
| 533 | EWO 596 |
| 534 | Schedule Comparison Report re: EWO 596 |
| 535 | Table of Milestones Impacted by EWO 596 |
| 536 | 2/1/01 BELL TIA Schedule C132 |
| 537 | Claim Digger Report re Comparison Between N132 and C132 |
| 538 | Table of Milestones Delayed During 2/01 Schedule Update Period |
| | |
| 539 | 3/1/01 BELL Schedule N133 |
| 540 | Chart of Milestones in N133 Schedule |
| 541 | RFI 1647 |
| 542 | RFI 1620 |
| 543 | EWO 557 |
| 544 | Schedule Comparison Report re: EWO 557 |
| 545 | Table of Milestones Impacted by EWO 557 |
| 546 | RFI CM 203 |
| 547 | RFI CM 205 |
| 548 | 12/18/00 BELL Speed Memo to CRSS |
| 549 | EWO 543 |
| 550 | Schedule Comparison Report re: EWO 543 |
| 551 | Table of Milestones Impacted by EWO 543 |
| 552 | RFI 1498 |
| 553 | 10/23/00 BELL Speed Memo to CRSS |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 554 | 3/26/01 Letter from Government to BELL |
| 555 | EWO 476 |
| 556 | Schedule Comparison Report re: EWO 476 |
| 557 | Table of Milestones Impacted by EWO 476 |
| 558 | RFI 1477 |
| 559 | RFI 1550 |
| 560 | 11/20/00 BELL Speed Memo to CRSS |
| 561 | EWO 515 |
| 562 | EWO 515 Final |
| 563 | EWO 515 Final 4/12/01 |
| 564 | Schedule Comparison Report re: EWO 515 |
| 565 | Table of Milestones Impacted by EWO 515 |
| 566 | RFI CM 242 |
| 567 | EWO 620 |
| 568 | Schedule Comparison Report re: EWO 620 |
| 569 | Table of Milestones Impacted by EWO 620 |
| 570 | 3/1/01 BELL TIA Schedule C133 |
| 571 | Claim Digger Report re Comparison Between N133 and C133 |
| 572 | Table of Milestones Delayed During 3/01 Schedule Update Period |
| | |
| 573 | 4/1/01 BELL Schedule N134 |
| 574 | Chart of Milestones in N134 Schedule |
| 575 | RFI 1433 |
| 576 | 10/3/00 BELL Speed Memo to CRSS |
| 577 | EWO 473 |
| 578 | Schedule Comparison Report re: EWO 473 |
| 579 | Table of Milestones Impacted by EWO 473 |
| 580 | RFI 1760 |
| 581 | RFI CM 252 |
| 582 | RFI CM 256 |
| 583 | EWO 632 |
| 584 | Schedule Comparison Report re: EWO 632 |
| 585 | Table of Milestones Impacted by EWO 632 |
| 586 | RFI 1764 |
| 587 | EWO 646 |
| 588 | EWO 646 Final |
| 589 | Schedule Comparison Report re: EWO 646 |
| 590 | Table of Milestones Impacted by EWO 646 |
| 591 | 4/1/01 BELL TIA Schedule C134 |
| 592 | Claim Digger Report re Comparison Between N134 and C134 |
| 593 | Table of Milestones Delayed During 4/01 Schedule Update Period |
| | |
| 594 | 5/1/01 BELL Schedule N135 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 595 | Chart of Milestones in N135 Schedule |
| 596 | RFI 1466 |
| 597 | RFI 1467 |
| 598 | 11/20/00 BELL Speed Memo to |
| 599 | 8/14/01 BELL Speed Memo to CRSS |
| 600 | EWO 509 |
| 601 | EWO 509 R-1 |
| 602 | Schedule Comparison Report re: EWO 509 |
| 603 | Table of Milestones Impacted by EWO 509 |
| 604 | RFI 1579 |
| 605 | 12/11/00 BELL Speed Memo to CRSS |
| 606 | RFI 1598 |
| 607 | EWO 528 |
| 608 | 5/16/01 BELL Speed Memo to CRSS |
| 609 | Schedule Comparison Report re: EWO 528 |
| 610 | RFI CM 267 |
| 611 | EWO 653 |
| 612 | Schedule Comparison Report re: EWO 653 |
| 613 | RFI CM 265 |
| 614 | EWO 655 |
| 615 | EWO 655 Final |
| 616 | Schedule Comparison Report re: EWO 655 |
| 617 | 5/1/01 BELL TIA Schedule C135 |
| 618 | Claim Digger Report re Comparison Between N135 and C135 |
| 619 | Table of Milestones Delayed During 5/01 Schedule Update Period |
| | |
| 620 | 7/1/01 BELL Schedule NA37 |
| 621 | Chart of Milestones in NA37 Schedule |
| 622 | 6/12/01 BELL Speed Memo to CRSS |
| 623 | RFI CM 277 |
| 624 | RFI CM 272 |
| 625 | 9/19/01 Letter from BELL to Government |
| 626 | EWO 678 |
| 627 | Schedule Comparison Report re: EWO 678 |
| 628 | RFI 1793 |
| 629 | EWO 685 |
| 630 | EWO 685 R-1 |
| 631 | Schedule Comparison Report re: EWO 685 |
| 632 | RFI CM 281 |
| 633 | 7/30/01 Letter from Young Electrical to BELL |
| 634 | 7/30/01 Letter from Young Electrical to BELL re: Results of meeting |
| 635 | 8/6/01 Letter from BELL to Government |
| 636 | EWO 686 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 637 | Schedule Comparison Report re: EWO 686 |
| 638 | RFI CM 280 |
| 639 | EWO 687 |
| 640 | EWO 687 Final |
| 641 | Schedule Comparison Report re: EWO 687 |
| 642 | Table of Milestones Impacted by EWO 687 |
| 643 | RFI 1797 |
| 644 | EWO 688 |
| 645 | EWO 688 Final |
| 646 | Schedule Comparison Report re: EWO 688 |
| 647 | RFI CM 279 |
| 648 | EWO 689 |
| 649 | EWO 689 Final |
| 650 | Schedule Comparison Report re: EWO 689 |
| 651 | 7/1/01 BELL TIA Schedule C137 |
| 652 | Claim Digger Report re Comparison Between NA37 and C137 |
| 653 | Table of Milestones Delayed During 7/01 Schedule Update Period |
| | |
| 654 | 9/1/01 BELL Schedule NA39 |
| 655 | Chart of Milestones in NA39 Schedule |
| 656 | RFI CM 281 |
| 657 | 8/22/01 Letter from Government to BELL |
| 658 | 8/16/01 Photograph of Exhaust Duct Damage |
| 659 | 8/21/01 Photograph of Exhaust Duct Damage |
| 660 | 8/17/01 Fax from Siemens to BELL |
| 661 | 9/17/01 Letter from Government to BELL |
| 662 | 11/6/01 Letter from BELL to Government |
| 663 | EWO 700 |
| 664 | EWO 700 Final |
| 665 | Schedule Comparison Report re: EWO 700 |
| 666 | Table of Milestones Impacted by EWO 700 |
| 667 | 9/1/01 BELL TIA Schedule C139 |
| 668 | Claim Digger Report re Comparison Between NA39 and C139 |
| 669 | Table of Milestones Delayed During 9/01 Schedule Update Period |
| | |
| 670 | 12/1/01 BELL Schedule N242 |
| 671 | Chart of Milestones in N242 Schedule |
| 672 | RFI 1618 |
| 673 | 1/18/01 BELL Speed Memo to CRSS |
| 674 | EWO 566 |
| 675 | EWO 566 Final |
| 676 | Schedule Comparison Report re: EWO 566 |
| 677 | 12/1/01 BELL TIA Schedule C142 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 678 | Claim Digger Report re Comparison Between N242 and C142 |
| 679 | Table of Milestones Delayed During 12/01 Schedule Update Period |
| | |
| 680 | Composite Exhibit of Letters from the Government and Jacobs to BELL regarding Substantial Completion Dates for Interim Milestones. Letters to BELL dated: 4/30/01; 10/6/00; 3/26/01; 5/21/01; 4/2/01; 4/20/01; 6/15/01; 4/21/01; 5/9/01; 6/26/01; 4/21/01; 5/9/01; 5/17/01; 10/8/01; 6/29/01; 8/21/01; 8/30/01; 8/9/01; 8/6/01; 8/30/01; 10/8/01; 2/15/02 |
| 681 | Table of Milestones With Actual Completion Dates and TIA Dates |
| | |
| 682 | The Effects of Job Schedule Delays on Construction Costs (Mechanical Contractor Association and National Electrical Contractors Association) |
| 683 | MCAA Publication PD-2 |
| 684 | Construction Industry Institute Study |
| 685 | The Impact of Changes on Construction Cost and Schedule (CII Publication) |
| | |
| 686 | Summary Chart of BELL's Damages |
| | |
| 687 | Table of EWO's Regarding Changes to VAV Boxes, ATC Controls and Associated Ductwork |
| 688 | Table of Mechanical Related EWO's After Mod 93 |
| 689 | Table of Critical Activities Completed During January, 2001 |
| 690 | Table of Post Mod 93 Approved EWO's with Executed Modifications Not Included in Marsh Report |
| 691 | Table of Post Mod 93 Approved EWO's Not Included in Marsh Report |
| 692 | Table of Post Mod 93 Non-Negotiated EWO's Not Included in Marsh Report |
| 693 | Table of Post Mod 93 Disputed EWO's Not Included in Marsh Report |
| 694 | 9/21/00 Occupancy Committee Meeting Minutes and Sign In Sheet |
| 695 | 8/24/01 Letter from BELL to Government |
| 696 | 3/8/02 E-Mail from Temme (CRSS) to Hunter (CRSS) Regarding Fume Hood Capacity Test and Attachment |
| 697 | Graphic of Critical Path Delays to Interim Milestones Relating to Occupancy Dates |
| 698 | 11/21/00 BELL Speed Memo |
| 699 | Bulletin 52 |
| 700 | Bulletin 66 |
| 701 | Basement/Vivarium As-Built Critical Path by Update |
| 702 | Floor 2As-Built Critical Path by Update |
| 703 | Floor 3 As-Built Critical Path by Update |
| 704 | Floor 4 As-Built Critical Path by Update |
| 705 | Floor 5 As-Built Critical Path by Update |
| 706 | Floor 6 As-Built Critical Path by Update |
| 707 | Floor 1 As-Built Critical Path by Update |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| | |
| 708 | Mod. 1 |
| 709 | Mod. 2 |
| 710 | Mod. 3 |
| 711 | Mod. 4 |
| 712 | Mod. 5 |
| 713 | Mod. 6 |
| 714 | Mod. 7 |
| 715 | Mod. 8 |
| 716 | Mod. 9 |
| 717 | Mod. 10 |
| 718 | Mod. 11 |
| 719 | Mod. 12 |
| 720 | Mod. 13 |
| 721 | Mod. 14 |
| 722 | Mod. 15 |
| 723 | Mod. 16 |
| 724 | Mod. 17 |
| 725 | Mod. 18 |
| 726 | Mod. 19 |
| 727 | Mod. 20 |
| 728 | Mod. 21 |
| 729 | Mod. 22 |
| 730 | Mod. 23 |
| 731 | Mod. 24 |
| 732 | Mod. 25 |
| 733 | Mod. 26 |
| 734 | Mod. 27 |
| 735 | Mod. 28 |
| 736 | Mod. 29 |
| 737 | Mod. 30 |
| 738 | Mod. 31 |
| 739 | Mod. 32 |
| 740 | Mod. 33 |
| 741 | Mod. 34 |
| 742 | Mod. 35 |
| 743 | Mod. 36 |
| 744 | Mod. 37 |
| 745 | Mod. 38 |
| 746 | Mod. 39 |
| 747 | Mod. 40 |
| 748 | Mod. 41 |
| 749 | Mod. 42 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 750 | Mod. 43 |
| 751 | Mod. 44 |
| 752 | Mod. 45 |
| 753 | Mod. 46 |
| 754 | Mod. 47 |
| 755 | Mod. 48 |
| 756 | Mod. 49 |
| 757 | Mod. 50 |
| 758 | Mod. 51 |
| 759 | Mod. 52 |
| 760 | Mod. 53 |
| 761 | Mod. 54 |
| 762 | Mod. 55 |
| 763 | Mod. 56 |
| 764 | Mod. 57 |
| 765 | Mod. 58 |
| 766 | Mod. 59 |
| 767 | Mod. 60 |
| 768 | Mod. 61 |
| 769 | Mod. 62 |
| 770 | Mod. 63 |
| 771 | Mod. 64 |
| 772 | Mod. 65 |
| 773 | Mod. 66 |
| 774 | Mod. 67 |
| 775 | Mod. 68 |
| 776 | Mod. 69 |
| 777 | Mod. 70 |
| 778 | Mod. 71 |
| 779 | Mod. 72 |
| 780 | Mod. 73 |
| 781 | Mod. 74 |
| 782 | Mod. 75 |
| 783 | Mod. 76 |
| 784 | Mod. 77 |
| 785 | Mod. 78 |
| 786 | Mod. 79 |
| 787 | Mod. 80 |
| 788 | Mod. 81 |
| 789 | Mod. 82 |
| 790 | Mod. 83 |
| 791 | Mod. 84 |
| 792 | Mod. 85 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 793 | Mod. 86 |
| 794 | Mod. 87 |
| 795 | Mod. 88 |
| 796 | Mod. 89 |
| 797 | Mod. 90 |
| 798 | Mod. 91 |
| 799 | Mod. 92 |
| 800 | Mod. 93 |
| 801 | Mod. 94 |
| 802 | Mod. 95 |
| 803 | Mod. 96 |
| 804 | Mod. 97 |
| 805 | Mod. 98 |
| 806 | Mod. 99 |
| 807 | Mod. 100 |
| 808 | Mod. 101 |
| 809 | Mod. 102 |
| 810 | Mod. 103 |
| 811 | Mod. 104 |
| 812 | Mod. 105 |
| 813 | Mod. 106 |
| 814 | Mod. 107 |
| 815 | Mod. 108 |
| 816 | Mod. 109 |
| 817 | Mod. 110 |
| 818 | Mod. 111 |
| 819 | Mod. 112 |
| 820 | Mod. 113 |
| 821 | Mod. 114 |
| 822 | Mod. 115 |
| 823 | Mod. 116 |
| 824 | Mod. 117 |
| 825 | Mod. 118 |
| 826 | Mod. 119 |
| 827 | Mod. 120 |
| 828 | Mod. 121 |
| 829 | Mod. 122 |
| 830 | Mod. 123 |
| 831 | Mod. 124 |
| 832 | Mod. 125 |
| 833 | Mod. 126 |
| 834 | Mod. 127 |
| 835 | Mod. 128 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 836 | Mod. 129 |
| 837 | Mod. 130 |
| 838 | Mod. 131 |
| 839 | Mod. 132 |
| 840 | Mod. 133 |
| 841 | Mod. 134 |
| 842 | Mod. 135 |
| 843 | Mod. 136 |
| 844 | Mod. 137 |
| 845 | Mod. 138 |
| 846 | Mod. 139 |
| 847 | Mod. 140 |
| 848 | Mod. 141 |
| 849 | Mod. 142 |
| 850 | Mod. 143 |
| 851 | Mod. 144 |
| 852 | Mod. 145 |
| 853 | Mod. 146 |
| 854 | Mod. 147 |
| 855 | Mod. 148 |
| 856 | Mod. 149 |
| 857 | Mod. 150 |
| 858 | Mod. 151 |
| 859 | Mod. 152 |
| 860 | Mod. 153 |
| 861 | Mod. 154 |
| 862 | Mod. 155 |
| 863 | Mod. 156 |
| 864 | Mod. 157 |
| 865 | Mod. 158 |
| 866 | Mod. 159 |
| 867 | Mod. 160 |
| 868 | Mod. 161 |
| 869 | Mod. 162 |
| 870 | Mod. 163 |
| 871 | Mod. 164 |
| 872 | Mod. 165 |
| 873 | Mod. 166 |
| 874 | Mod. 167 |
| 875 | Mod. 168 |
| 876 | Mod. 169 |
| 877 | Mod. 170 |
| 878 | Mod. 171 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 879 | Mod. 172 |
| 880 | Mod. 173 |
| 881 | Mod. 174 |
| 882 | Mod. 175 |
| 883 | Mod. 176 |
| 884 | Mod. 177 |
| 885 | Mod. 178 |
| 886 | Mod. 179 |
| 887 | Mod. 180 |
| 888 | Mod. 181 |
| 889 | Mod. 182 |
| 890 | Mod. 183 |
| 891 | Mod. 184 |
| 892 | Mod. 185 |
| 893 | Mod. 186 |
| 894 | Mod. 187 |
| 895 | Mod. 188 |
| 896 | Mod. 189 |
| 897 | Mod. 190 |
| 898 | Mod. 191 |
| 899 | Mod. 192 |
| 900 | Mod. 193 |
| 901 | Mod. 194 |
| 902 | Mod. 195 |
| 903 | Mod. 196 |
| 904 | Mod. 197 |
| 905 | Mod. 198 |
| 906 | Mod. 199 |
| 907 | Mod. 200 |
| 908 | Mod. 201 |
| 909 | Mod. 202 |
| 910 | Mod. 203 |
| 911 | Mod. 204 |
| 912 | Mod. 205 |
| 913 | Mod. 206 |
| | |
| 914 | 3/26/02 NLP Enterprises, Inc. Request for Equitable Adjustment |
| 915 | NLP Enterprises Breakdown of Costs |
| | |
| 916 | Young Electrical Contractors Daily Job Reports |
| 917 | Young Electrical Contractors RFI Log |
| 918 | Young Electrical Contractors Payment Applications |
| 919 | Young Electrical Contractors Recapitulation GC Request for Information Chart |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 920 | Young Electrical Contractors Recapitulation Request for Information Chart |
| 921 | Young Electrical Contractors RFI/YCR Durations Chart |
| 922 | Young Electrical Contractors Direct Field Costs Due to Delay Chart |
| 923 | 4/1/02 Young Electrical Contractors Request for Equitable Adjustment |
| 924 | Young Electrical Contractors Revised Claim Summary |
| 925 | Young Electrical Contractors Revised Eichleay Computation |
| 926 | Chart of BELL RFI's and Young Change Orders by Month |
| 927 | Chart of Electrical Drawings and Revisions |
| 928 | Drawing E 0.00 and Revisions |
| 929 | Drawing E 1.00 |
| 930 | Drawing E 1.01 |
| 931 | Drawing E 1.02 |
| 932 | Drawing E 1.03 |
| 933 | Drawing E 1.04 |
| 934 | Drawing E 1.05 |
| 935 | Drawing E 1.06 |
| 936 | Drawing E 1.07 |
| 937 | Drawing E 1.08 |
| 938 | Drawing E 1.08A |
| 939 | Drawing E 1.08B |
| 940 | Drawing E 1.09 |
| 941 | Drawing E 1.10 |
| 942 | Drawing E 1.11 |
| 943 | Drawing E 1.12 |
| 944 | Drawing E 1.13 |
| 945 | Drawing E 2.0 |
| 946 | Drawing E 2.01 |
| 947 | Drawing E 2.02 |
| 948 | Drawing E 2.03 |
| 949 | Drawing E 2.04 |
| 950 | Drawing E 2.05 |
| 951 | Drawing E 2.06 |
| 952 | Drawing E 2.07 |
| 953 | Drawing E 2.08 |
| 954 | Drawing E 2.08A |
| 955 | Drawing E 2.08B |
| 956 | Drawing E 2.09 |
| 957 | Drawing E 2.10 |
| 958 | Drawing E 2.11 |
| 959 | Drawing E 2.12 |
| 960 | Drawing E 2.13 |
| 961 | Drawing E 2.14 |
| 962 | Drawing E 3.01 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 963 | Drawing E 3.02 |
| 964 | Drawing E 3.03 |
| 965 | Drawing E 3.04 |
| 966 | Drawing E 3.05 |
| 967 | Drawing E 3.06 |
| 968 | Drawing E 3.07 |
| 969 | Drawing E 3.08 |
| 970 | Drawing E 3.08A |
| 971 | Drawing E 3.08B |
| 972 | Drawing E 3.09 |
| 973 | Drawing E 3.10 |
| 974 | Drawing E 3.11 |
| 975 | Drawing E 3.12 |
| 976 | Drawing E 3.15 |
| 977 | Drawing E 4.01 |
| 978 | Drawing E 4.02 |
| 979 | Drawing E 4.03 |
| 980 | Drawing E 4.04 |
| 981 | Drawing E 4.05 |
| 982 | Drawing E 4.06 |
| 983 | Drawing E 4.07 |
| 984 | Drawing E 4.08 |
| 985 | Drawing E 4.09 |
| 986 | Drawing E 5.01 |
| 987 | Drawing E 5.02 |
| 988 | Drawing E 5.03 |
| 989 | Drawing E 5.04 |
| 990 | Drawing E 5.05 |
| 991 | Drawing E 6.01 |
| 992 | Drawing E 6.02 |
| 993 | Drawing E 6.03 |
| 994 | Drawing E 6.04 |
| 995 | Drawing E 6.05 |
| 996 | Drawing E 6.06 |
| 997 | Drawing E 7.01 |
| 998 | Drawing E 7.02 |
| 999 | Drawing E 7.03 |
| 1000 | Drawing E 7.03A |
| 1001 | Drawing E 7.04 |
| 1002 | Drawing E 7.05 |
| 1003 | Drawing E 7.06 |
| 1004 | Drawing E 7.07 |
| 1005 | Drawing E 7.08 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1006 | Drawing E 7.09 |
| 1007 | Drawing E 7.10 |
| 1008 | Drawing E 7.11 |
| 1009 | Drawing E 7.12 |
| 1010 | Drawing E 7.13 |
| 1011 | Drawing E 7.14 |
| 1012 | Drawing E 7.14A |
| 1013 | Drawing E 7.14B |
| 1014 | Drawing E 7.14C |
| 1015 | Drawing E 7.14D |
| 1016 | Drawing E 7.15 |
| 1017 | Drawing E 7.16 |
| 1018 | Drawing E 7.17 |
| 1019 | Drawing E 7.18 |
| 1020 | Drawing E 7.19 |
| 1021 | Drawing E 7.20 |
| 1022 | Drawing E 7.21 |
| 1023 | Drawing E 7.22 |
| 1024 | Drawing E 7.23 |
| 1025 | Drawing F. 1.00 |
| 1026 | Drawing F. 1.01 |
| 1027 | Drawing F 1.02 |
| 1028 | Drawing F 1.03 |
| 1029 | Drawing F 1.04 |
| 1030 | Drawing F 1.05 |
| 1031 | Drawing F 1.06 |
| 1032 | Drawing F 1.07 |
| 1033 | Drawing F 1.08A |
| 1034 | Drawing F 1.09 |
| 1035 | Drawing F 1.10 |
| 1036 | Drawing F 1.11 |
| 1037 | Drawing F 1.12 |
| 1038 | Drawing F 1.13 |
| 1039 | Drawing F 2.01 |
| 1040 | Drawing F 2.02 |
| 1041 | Drawing F 2.03 |
| 1042 | Drawing F 2.04 |
| 1043 | Drawing F 2.05 |
| 1044 | Drawing F 2.06 |
| 1045 | Drawing F 2.07 |
| 1046 | Drawing F 2.08A |
| 1047 | Drawing F 2.08 |
| 1048 | Drawing F 2.09 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1049 | Drawing F 2.10 |
| 1050 | Drawing F 2.10A |
| 1051 | Drawing F 2.11 |
| 1052 | Drawing F 2.12 |
| 1053 | Drawing F 2.13 |
| 1054 | Drawing F 2.14 |
| 1055 | Drawing F 3.01 |
| 1056 | Drawing F 3.02 |
| 1057 | Drawing F 3.03 |
| | |
| 1058 | 4/24/98 Bell/Stromberg Subcontract No. C42118-L-9014 |
| 1059 | Bell/Stromberg Change Order No. 1 |
| 1060 | Bell/Stromberg Change Order No. 2 |
| 1061 | Bell/Stromberg Change Order No. 3 |
| 1062 | Bell/Stromberg Change Order No. 4 |
| 1063 | Bell/Stromberg Change Order No. 5 |
| 1064 | Bell/Stromberg Change Order No. 6 |
| 1065 | Bell/Stromberg Change Order No. 7 |
| 1066 | Bell/Stromberg Change Order No. 8 |
| 1067 | Bell/Stromberg Change Order No. 9 |
| 1068 | Bell/Stromberg Change Order No. 10 |
| 1069 | Bell/Stromberg Change Order No. 11 |
| 1070 | Bell/Stromberg Change Order No. 12 |
| 1071 | Bell/Stromberg Change Order No. 13 |
| 1072 | Bell/Stromberg Change Order No. 14 |
| 1073 | 12/19/01 Request for Equitable Adjustment of Stromberg and attachments |
| 1074 | 5/15/01 Preliminary Claim Submission of Stromberg |
| 1075 | Bell's Request for Equitable Adjustment and attachments |
| 1076 | 6/1/07 Amended Expert Report of Barry A. Bower and attachments |
| 1077 | 11/17/03 Expert Report of Barry A. Bower and attachments |
| 1078 | Invoice and Application and Certification for Payment of Stromberg No. 22855 |
| 1079 | Invoice and Application and Certification for Payment of Stromberg No. 22917 |
| 1080 | Invoice and Application and Certification for Payment of Stromberg No. 22997 |
| 1081 | Invoice and Application and Certification for Payment of Stromberg No. 23171 |
| 1082 | Invoice and Application and Certification for Payment of Stromberg No. 23295 |
| 1083 | Invoice and Application and Certification for Payment of Stromberg No. 23304 |
| 1084 | Invoice and Application and Certification for Payment of Stromberg No. 23296 |
| 1085 | Invoice and Application and Certification for Payment of Stromberg No. 23305 |
| 1086 | Invoice and Application and Certification for Payment of Stromberg No. 23318 |
| 1087 | Invoice and Application and Certification for Payment of Stromberg No. 23460 |
| 1088 | Invoice and Application and Certification for Payment of Stromberg No. 23563 |
| 1089 | Invoice and Application and Certification for Payment of Stromberg No. 23615 |
| 1090 | Invoice and Application and Certification for Payment of Stromberg No. 23719 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1091 | Invoice and Application and Certification for Payment of Stromberg No. 23813 |
| 1092 | Invoice and Application and Certification for Payment of Stromberg No. 23936 |
| 1093 | Invoice and Application and Certification for Payment of Stromberg No. 24138 |
| 1094 | Invoice and Application and Certification for Payment of Stromberg No. 24498 |
| 1095 | Invoice and Application and Certification for Payment of Stromberg No. 24503 |
| 1096 | Invoice and Application and Certification for Payment of Stromberg No. 24732 |
| 1097 | Invoice and Application and Certification for Payment of Stromberg No. 24797 |
| 1098 | Invoice and Application and Certification for Payment of Stromberg No. 25017 |
| 1099 | Invoice and Application and Certification for Payment of Stromberg No. 25026 |
| 1100 | Invoice and Application and Certification for Payment of Stromberg No. 25145 |
| 1101 | Invoice and Application and Certification for Payment of Stromberg No. 25213 |
| 1102 | Invoice and Application and Certification for Payment of Stromberg No. 25285 |
| 1103 | Invoice and Application and Certification for Payment of Stromberg No. 25432 |
| 1104 | Invoice and Application and Certification for Payment of Stromberg No. 25505 |
| 1105 | Invoice and Application and Certification for Payment of Stromberg No. 25658 |
| 1106 | Invoice and Application and Certification for Payment of Stromberg No. 25751 |
| 1107 | Invoice and Application and Certification for Payment of Stromberg No. 25894 |
| 1108 | Invoice and Application and Certification for Payment of Stromberg No. 26060 |
| 1109 | Invoice and Application and Certification for Payment of Stromberg No. 26226 |
| 1110 | Invoice and Application and Certification for Payment of Stromberg No. 26334 |
| 1111 | Invoice and Application and Certification for Payment of Stromberg No. 26539 |
| 1112 | Invoice and Application and Certification for Payment of Stromberg No. 26699 |
| 1113 | Invoice and Application and Certification for Payment of Stromberg No. 26812 |
| 1114 | Invoice and Application and Certification for Payment of Stromberg No. 26901 |
| 1115 | Invoice and Application and Certification for Payment of Stromberg No. 27353 |
| 1116 | Summary of Stromberg's White Cards showing sheet metal poundage produced |
| 1117 | Material Poundage Summary By Month |
| 1118 | Stromberg's White Cards Regarding Material Poundage |
| 1119 | 6/11/99 White Card |
| 1120 | 7/12/99 White Card |
| 1121 | 8/12/99 White Card |
| 1122 | 9/15/99 White Card |
| 1123 | 10/12/99 White Card |
| 1124 | 11/15/99 White Card |
| 1125 | 12/16/99 White Card |
| 1126 | 1/00 White Card |
| 1127 | 2/14/00 White Card |
| 1128 | 3/21/00 White Card |
| 1129 | 4/28/00 White Card |
| 1130 | 5/11/00 White Card |
| 1131 | 6/28/00 White Card |
| 1132 | 7/28/00 White Card |
| 1133 | 8/22/00 White Card |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1134 | 9/14/00 White Card |
| 1135 | 10/17/00 White Card |
| 1136 | Sheet Metal Worker's Local 100 Wage Rates and Fringe Benefits Breakdown |
| 1137 | 7/1/99-6/30/00 Sheet Metal Worker's Local 100 Wage Rate and Fringe Benefit Breakdown |
| 1138 | 7/1/00-6/30/01 Sheet Metal Worker's Local 100 Wage Rate and Fringe Benefit Breakdown |
| 1139 | Stromberg Overhead Summary Years Ending 9/30/99, 9/30/00, 9/30/01 |
| 1140 | Stromberg Daily Logs for 1999 |
| 1141 | Stromberg Daily Logs for 2000 |
| 1142 | Stromberg Daily Logs for 2001 |
| 1143 | Stromberg Daily Field Labor Reports and Weekly Time Sheets 1/22/99-10/31/99 |
| 1144 | Stromberg Daily Field Labor Reports and Weekly Time Sheets 11/5/99-7/16/00 |
| 1145 | Stromberg Daily Field Labor Reports and Weekly Time Sheets 7/21/00-3/4/01 |
| 1146 | Stromberg Change Order Proposal Log |
| 1147 | Stromberg's Change Order Proposals |
| 1148 | SMW Change Order Proposal No. 1 |
| 1149 | SMW Change Order Proposal No. 2 |
| 1150 | SMW Change Order Proposal No. 3 |
| 1151 | SMW Change Order Proposal No. 4 |
| 1152 | SMW Change Order Proposal No. 5 |
| 1153 | SMW Change Order Proposal No. 6 |
| 1154 | SMW Change Order Proposal No. 7 |
| 1155 | SMW Change Order Proposal No. 8 |
| 1156 | SMW Change Order Proposal No. 9 |
| 1157 | SMW Change Order Proposal No. 10 |
| 1158 | SMW Change Order Proposal No. 11 |
| 1159 | SMW Change Order Proposal No. 12 |
| 1160 | SMW Change Order Proposal No. 13 |
| 1161 | SMW Change Order Proposal No. 14 |
| 1162 | SMW Change Order Proposal No. 15 |
| 1163 | SMW Change Order Proposal No. 16 |
| 1164 | SMW Change Order Proposal No. 17 |
| 1165 | SMW Change Order Proposal No. 18 |
| 1166 | SMW Change Order Proposal No. 19 |
| 1167 | SMW Change Order Proposal No. 21 |
| 1168 | SMW Change Order Proposal No. 22 |
| 1169 | SMW Change Order Proposal No. 23 |
| 1170 | SMW Change Order Proposal No. 24 |
| 1171 | SMW Change Order Proposal No. 25 |
| 1172 | SMW Change Order Proposal No. 27 |
| 1173 | SMW Change Order Proposal No. 28 |
| 1174 | SMW Change Order Proposal No. 29 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1175 | SMW Change Order Proposal No. 30 |
| 1176 | SMW Change Order Proposal No. 31 |
| 1177 | SMW Change Order Proposal No. 32 |
| 1178 | SMW Change Order Proposal No. 33 |
| 1179 | SMW Change Order Proposal No. 34 |
| 1180 | SMW Change Order Proposal No. 35 |
| 1181 | SMW Change Order Proposal No. 36 |
| 1182 | SMW Change Order Proposal No. 37 |
| 1183 | SMW Change Order Proposal No.38 |
| 1184 | SMW Change Order Proposal No. 39 |
| 1185 | SMW Change Order Proposal No. 40 |
| 1186 | SMW Change Order Proposal No. 41 |
| 1187 | SMW Change Order Proposal No. 42 |
| 1188 | SMW Change Order Proposal No. 43 |
| 1189 | SMW Change Order Proposal No. 44 |
| 1190 | SMW Change Order Proposal No. 45 |
| 1191 | SMW Change Order Proposal No. 46 |
| 1192 | SMW Change Order Proposal No. 47 |
| 1193 | SMW Change Order Proposal No. 48 |
| 1194 | SMW Change Order Proposal No. 49 |
| 1195 | SMW Change Order Proposal No. 50 |
| 1196 | SMW Change Order Proposal No. 51 |
| 1197 | SMW Change Order Proposal No. 52 |
| 1198 | SMW Change Order Proposal No. 53 |
| 1199 | SMW Change Order Proposal No. 54 |
| 1200 | SMW Change Order Proposal No. 55 |
| 1201 | SMW Change Order Proposal No. 56 |
| 1202 | SMW Change Order Proposal No. 57 |
| 1203 | SMW Change Order Proposal No. 58 |
| 1204 | SMW Change Order Proposal No. 59 |
| 1205 | SMW Change Order Proposal No. 60 |
| 1206 | SMW Change Order Proposal No. 61 |
| 1207 | SMW Change Order Proposal No. 62 |
| 1208 | SMW Change Order Proposal No. 63 |
| 1209 | SMW Change Order Proposal No. 64 |
| 1210 | SMW Change Order Proposal No. 65 |
| 1211 | SMW Change Order Proposal No. 66 |
| 1212 | SMW Change Order Proposal No. 67 |
| 1213 | SMW Change Order Proposal No. 68 |
| 1214 | SMW Change Order Proposal No. 69 |
| 1215 | SMW Change Order Proposal No. 70 |
| 1216 | SMW Change Order Proposal No. 71 |
| 1217 | SMW Change Order Proposal No. 72 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1218 | SMW Change Order Proposal No. 73 |
| 1219 | SMW Change Order Proposal No. 74 |
| 1220 | SMW Change Order Proposal No. 75 |
| 1221 | SMW Change Order Proposal No. 76 |
| 1222 | SMW Change Order Proposal No. 77 |
| 1223 | SMW Change Order Proposal No. 78 |
| 1224 | SMW Change Order Proposal No. 79 |
| 1225 | SMW Change Order Proposal No. 80 |
| 1226 | SMW Change Order Proposal No. 81 |
| 1227 | SMW Change Order Proposal No. 82 |
| 1228 | SMW Change Order Proposal No. 83 |
| 1229 | SMW Change Order Proposal No. 84 |
| 1230 | SMW Change Order Proposal No. 85 |
| 1231 | SMW Change Order Proposal No. 86 |
| 1232 | SMW Change Order Proposal No. 87 |
| 1233 | SMW Change Order Proposal No. 88 |
| 1234 | SMW Change Order Proposal No. 89 |
| 1235 | Stromberg Bid Documents |
| 1236 | Stromberg's Total Man Hours Summary By Month |
| 1237 | Stromberg's Job Cost Ledger |
| 1238 | 3/16/99 Letter from Michael Raycraft to Bill Engle |
| 1239 | 3/30/00 Letter from Richard Freeman to Jeremy Bardin and Jerry Romandino |
| 1240 | 6/16/00 Letter from Robert Gawne to Jeremy Bardin |
| 1241 | 8/21/01 Letter from Richard Freeman to Tom Bell |
| 1242 | Drawings |
| 1243 | SM-1AI Drawing Revision 11 |
| 1244 | SM-1AI Drawing Revision 9 |
| 1245 | SM-1AI Drawing Revision 3 |
| 1246 | SM-1Bi Drawing Revision 7 |
| 1247 | SM-1Bi Drawing Revision 5 |
| 1248 | SM-1Bi Drawing Revision 3 |
| 1249 | SM-1Ci Drawing Revision 8 |
| 1250 | SM-1Ci Drawing Revision 7 |
| 1251 | SM-1Ci Drawing Revision 5 |
| 1252 | SM-1DiDrawing Revision 7 |
| 1253 | SM-1Di Drawing Revision 6 |
| 1254 | SM-2AI Drawing Revision 14 |
| 1255 | SM-2AI Drawing Revision 10 |
| 1256 | SM-2AI Drawing Revision 9 |
| 1257 | SM-2AI Drawing Revision 8 |
| 1258 | SM-2AI Drawing Revision 7 |
| 1259 | SM-2BI Drawing Revision 14 |
| 1260 | SM-2BI Drawing Revision 13 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1261 | SM-2BI Drawing Revision 10 |
| 1262 | SM-2BI Drawing Revision 9 |
| 1263 | SM-2BI Drawing Revision 8 |
| 1264 | SM-2BI Drawing Revision 3 |
| 1265 | SM-2CI Drawing Revision 14 |
| 1266 | SM-2CI Drawing Revision 13 |
| 1267 | SM-2CI Drawing Revision 12 |
| 1268 | SM-2CI Drawing Revision 11 |
| 1269 | SM-2DI Drawing Revision 13 |
| 1270 | SM-2DI Drawing Revision 12 |
| 1271 | SM-2DI Drawing Revision 11 |
| 1272 | SM-2DI Drawing Revision 10 |
| 1273 | SM-2DI Drawing Revision 8 |
| 1274 | SM-2AFL Drawing Revision 6 |
| 1275 | SM-2AFL Drawing Revision 5 |
| 1276 | SM-2BFL Drawing Revision 9 |
| 1277 | SM-2CFL Drawing Revision 5 |
| 1278 | SM-2CFL Drawing Revision 3 |
| 1279 | SM-2DFL Drawing Revision 5 |
| 1280 | SM-3AI Drawing Revision 11 |
| 1281 | SM-3AI Drawing Revision 10 |
| 1282 | SM-3AI Drawing Revision 9 |
| 1283 | SM-3AI Drawing Revision 7 |
| 1284 | SM-3AI Drawing Revision 6 |
| 1285 | SM-3AI Drawing Revision 5 |
| 1286 | SM-3BI Drawing Revision 8 |
| 1287 | SM-3BI Drawing Revision 5 |
| 1288 | SM-3CI Drawing Revision 7 |
| 1289 | SM-3CI Drawing Revision 6 |
| 1290 | SM-3CI Drawing Revision 5 |
| 1291 | SM-3DI Drawing Revision 10 |
| 1292 | SM-3DI Drawing Revision 7 |
| 1293 | SM-3DI Drawing Revision 6 |
| 1294 | SM-3AFL Drawing Revision 4 |
| 1295 | SM-3BFL Drawing Revision 4 |
| 1296 | SM-3BFL Drawing Revision 2 |
| 1297 | SM-3CFL Drawing Revision 1 |
| 1298 | SM-3DFL Drawing Revision 4 |
| 1299 | SM-4AI Drawing Revision 8 |
| 1300 | SM-4AI Drawing Revision 3 |
| 1301 | SM-4AI Drawing Revision 2 |
| 1302 | SM-4BI Drawing Revision 10 |
| 1303 | SM-4BI Drawing Revision 9 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1304 | SM-4BI Drawing Revision 6 |
| 1305 | SM-4CI Drawing Revision 5 |
| 1306 | SM-4CI Drawing Revision 4 |
| 1307 | SM-4CI Drawing Revision 2 |
| 1308 | SM-4CI Drawing |
| 1309 | SM-4DI Drawing Revision 8 |
| 1310 | SM-4DI Drawing Revision 7 |
| 1311 | SM-4DI Drawing Revision 5 |
| 1312 | SM-4DI Drawing Revision 4 |
| 1313 | SM-4DI Drawing Revision 3 |
| 1314 | SM-4AFL Drawing Revision 7 |
| 1315 | SM-4BFL Drawing Revision 7 |
| 1316 | SM-4BFL Drawing Revision 3 |
| 1317 | SM-4CFL Drawing Revision 2 |
| 1318 | SM-4DFL Drawing Revision 4 |
| 1319 | SM-5Ai Drawing Revision 8 |
| 1320 | SM-5Ai Drawing Revision 7 |
| 1321 | SM-5Ai Drawing Revision 5 |
| 1322 | SM-5Ai Drawing Revision 4 |
| 1323 | SM-5Ai Drawing Revision 2 |
| 1324 | SM-5BI Drawing Revision 2 |
| 1325 | SM-5BI Drawing Revision 3 |
| 1326 | SM-5CI Drawing Revision 10 |
| 1327 | SM-5CI Drawing Revision 8 |
| 1328 | SM-5CI Drawing Revision 7 |
| 1329 | SM-5CI Drawing Revision 4 |
| 1330 | SM-5CI Drawing Revision 3 |
| 1331 | SM-5DI Drawing Revision 3 |
| 1332 | SM-5DI Drawing Revision 5 |
| 1333 | SM-5AFL Drawing Revision 3 |
| 1334 | SM-5BFL Drawing Revision 1 |
| 1335 | SM-5BFL Drawing Revision 2 |
| 1336 | SM-5CFL Drawing Revision 8 |
| 1337 | SM-5 DFL Drawing Revision 5 |
| 1338 | SM-6Ai Drawing Revision 9 |
| 1339 | SM-6Ai Drawing Revision 8 |
| 1340 | SM-6Ai Drawing Revision 6 |
| 1341 | SM-6Ai Drawing Revision 5 |
| 1342 | SM-6Ai Drawing Revision 4 |
| 1343 | SM-6BI Drawing Revision 7 |
| 1344 | SM-6BI Drawing Revision 2 |
| 1345 | SM-6Ci Drawing Revision 11 |
| 1346 | SM-6Ci Drawing Revision 9 |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1347 | SM-6Ci Drawing Revision 8 |
| 1348 | SM-6CiDrawing Revision 7 |
| 1349 | SM-6CiDrawing Revision 4 |
| 1350 | SM-6Ci Drawing Revision 3 |
| 1351 | SM-6Ci Drawing Revision 2 |
| 1352 | SM-6DI Drawing Revision 5 |
| 1353 | SM-6DI Drawing Revision 4 |
| 1354 | SM-6DI Drawing Revision 3 |
| 1355 | SM-6AFL Drawing Revision 5 |
| 1356 | SM-6BFL Drawing Revision 6 |
| 1357 | SM-6CFL Drawing Revision 6 |
| 1358 | SM-6DFL Drawing Revision 2 |
| 1359 | SM-BAI Drawing Revision 7 |
| 1360 | SM-BBi Drawing Revision 12 |
| 1361 | SM-BCI Drawing Revision 19 |
| 1362 | SM-BCI Drawing Revision 18 |
| 1363 | SM-BCI Drawing Revision 17 |
| 1364 | SM-BCI Drawing Revision 12 |
| 1365 | SM-BDi Drawing Revision 31 |
| 1366 | SM-BDi Drawing Revision 24 |
| 1367 | SM-BAFL Drawing Revision 4 |
| 1368 | SM-BBFL Drawing Revision 6 |
| 1369 | SM-BCFL Drawing Revision 7 |
| 1370 | SM-PHUL/LLA Drawing Revision 4 |
| 1371 | SM-PHUL/LLB Drawing Revision 2 |
| 1372 | SM-PHUL/LLB Drawing Revision 1 |
| 1373 | SM-PHUL/LLB Drawing |
| 1374 | SM-PHUL/LLC Drawing Revision 3 |
| 1375 | SM-PHUL/LLD Drawing |
| 1376 | SM-RSR-1 Drawing Revision 4 |
| 1377 | SM-RSR-1 Drawing Revision 5 |
| 1378 | SM-RSR-1 Drawing Revision 1 |
| 1379 | SM-RSR-2 Drawing Revision 3 |
| 1380 | SM-RSR-2 Drawing Revision 2 |
| 1381 | SM-RSR-2 Drawing Revision 1 |
| 1382 | SM-RSR-3 Drawing Revision 2 |
| 1383 | SM-RSR-3 Drawing Revision 1 |
| 1384 | SM-RSR-4 Drawing Revision 2 |
| 1385 | SM-RSR-4 Drawing Revision 3 |
| 1386 | SM-RSR-4 Drawing Revision 1 |
| 1387 | M.1.01 Drawing |
| 1388 | M.1.01 Drawing |
| 1389 | M.1.02A Drawing |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1390 | M.1.02B Drawing |
| 1391 | M.1.03 Drawing |
| 1392 | M.1.04A Drawing |
| 1393 | M.1.04B Drawing |
| 1394 | M.1.05 Drawing |
| 1395 | M.1.06A Drawing |
| 1396 | M.1.06B Drawing |
| 1397 | M.1.07 Drawing |
| 1398 | M.1.08A Drawing |
| 1399 | M.1.08B Drawing |
| 1400 | M.1.09 Drawing |
| 1401 | M.1.010A Drawing |
| 1402 | M.1.010B Drawing |
| 1403 | M.1.011 Drawing |
| 1404 | M.1.012A Drawing |
| 1405 | M.1.012B Drawing |
| 1406 | M.1.013A Drawing |
| 1407 | M.1.013B Drawing |
| 1408 | M.1.014 Drawing |
| 1409 | M.1.015 Drawing |
| 1410 | M.2.02 Drawing |
| 1411 | M.2.04 Drawing |
| 1412 | M.2.06 Drawing |
| 1413 | M.2.08 Drawing |
| 1414 | M.2.010 Drawing |
| 1415 | M.2.012 Drawing |
| 1416 | M.3.01 Drawing |
| 1417 | M.3.02 Drawing |
| 1418 | M.3.03 Drawing |
| 1419 | M.3.04 Drawing |
| 1420 | M.3.05 Drawing |
| 1421 | M.3.06 Drawing |
| 1422 | M.3.07 Drawing |
| 1423 | M.3.09 Drawing |
| 1424 | M.3.10 Drawing |
| 1425 | M.3.11 Drawing |
| 1426 | M.3.12 Drawing |
| 1427 | M.3.13 Drawing |
| 1428 | M.3.14 Drawing |
| 1429 | M.3.15 Drawing |
| 1430 | M.3.16 Drawing |
| 1431 | M.3.17 Drawing |
| 1432 | M.3.18 Drawing |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1433 | M.3.20 Drawing |
| 1434 | M.3.21 Drawing |
| 1435 | M.4.01 Drawing |
| 1436 | M.4.02 Drawing |
| 1437 | M.4.03 Drawing |
| 1438 | M.4.04 Drawing |
| 1439 | M.4.05 Drawing |
| 1440 | M.4.06 Drawing |
| 1441 | M.4.07 Drawing |
| 1442 | M.4.08 Drawing |
| 1443 | M.5.00 Drawing |
| 1444 | M.5.01 Drawing |
| 1445 | M.5.02 Drawing |
| 1446 | M.5.03 Drawing |
| 1447 | M.5.04 Drawing |
| 1448 | M.5.05 Drawing |
| 1449 | M.5.06 Drawing |
| 1450 | M.5.08 Drawing |
| 1451 | M.5.09 Drawing |
| 1452 | M.5.10 Drawing |
| 1453 | M.5.11 Drawing |
| 1454 | M.5.12 Drawing |
| 1455 | M.6.01 Drawing |
| 1456 | M.6.02 Drawing |
| 1457 | M.6.03 Drawing |
| 1458 | M.6.04 Drawing |
| 1459 | M.6.05 Drawing |
| 1460 | M.6.06 Drawing |
| 1461 | M.6.07 Drawing |
| 1462 | M.6.08 Drawing |
| 1463 | M.6.09 Drawing |
| 1464 | M.6.10 Drawing |
| 1465 | M.6.11 Drawing |
| 1466 | M.6.12 Drawing |
| 1467 | M.7.01 Drawing |
| 1468 | M.7.02 Drawing |
| 1469 | M.7.03 Drawing |
| 1470 | M.7.04 Drawing |
| 1471 | M.7.05 Drawing |
| 1472 | M.7.06 Drawing |
| 1473 | M.7.07 Drawing |
| 1474 | M.7.08 Drawing |
| 1475 | M.7.09 Drawing |

| Plaintiff Exh. No. | DESCRIPTION |
|---|---|
| 1476 | M.7.10 Drawing |
| 1477 | M.7.11 Drawing |
| 1478 | M.7.12 Drawing |
| 1479 | M.7.13 Drawing |
| 1480 | M.7.14 Drawing |
| 1481 | M.7.15 Drawing |
| 1482 | M.8.01 Drawing |
| 1483 | M.8.02 Drawing |
| 1484 | M.8.03 Drawing |
| 1485 | M.8.04 Drawing |
| 1486 | M.8.05 Drawing |
| 1487 | M.8.06 Drawing |
| 1488 | M.8.07 Drawing |
| 1489 | M.8.08 Drawing |
| 1490 | M.8.09 Drawing |
| 1491 | M.8.10 Drawing |
| 1492 | M.8.11 Drawing |
| 1493 | M.8.12 Drawing |
| 1494 | M.8.13 Drawing |
| 1495 | M.9.01 Drawing |
| 1496 | M.9.02 Drawing |
| 1497 | M.9.03 Drawing |
| 1498 | Project Photographs |
| 1499 | Powerpoint Presentation of the Brower Report |
| 1500 | Invoice and Application and Certification for Payment of Stromberg No. 23296 |
| 1501 | Invoice and Application and Certification for Payment of Stromberg No. 24048 |
| 1502 | Invoice and Application and Certification for Payment of Stromberg No. 24319 |
| 1503 | Invoice and Application and Certification for Payment of Stromberg No. 24364 |
| 1504 | Invoice and Application and Certification for Payment of Stromberg No. 24447 |
| 1505 | Invoice and Application and Certification for Payment of Stromberg No. 24450 |
| 1506 | Invoice and Application and Certification for Payment of Stromberg No. 24674 |
| 1507 | Invoice of Stromberg No. 25431 |
| 1508 | Invoice of Stromberg No. 25657 |
| 1509 | Invoice and Application and Certification for Payment of Stromberg No. 26634 |
| 1510 | SMW Change Order Proposal No. 20 |
| 1511 | SMW Change Order Proposal No. 26 |

Respectfully submitted,

BELL BCI COMPANY

By counsel,

Dated: July 12, 2007

s/ Richard O. Wolf

Richard O. Wolf
Robert D. Windus
Kristen A. Bennett
MOORE & LEE, LLP
1750 Tysons Boulevard, Suite 1450
McLean, Virginia 22102-4225
Telephone: (703) 506-2050
Facsimile: (703) 506-2051
E-mail: r.wolf@mooreandlee.com

## CERTIFICATE OF SERVICE

I hereby certify that on the 12th day of July, 2007, I caused a true and correct copy of the foregoing to be served via the Court's ECF procedures on defendant's counsel:

Kyle Chadwick
Senior Trial Counsel
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
1100 L Street, N.W. 8th Floor
Washington, D.C. 20530

s/ Richard O. Wolf
Richard O. Wolf